B7 (Official Form 7) (04/13)

*FILED IN THE UNITED STATES BANKRUPTCY COURT*

*2014 DEC -5 PM 2: 50*

# UNITED STATES BANKRUPTCY COURT

*DISTRICT OF UTAH*

In re: TNX Automotive Service, LLC          Case No. 14-30208
           Debtor                                    (if known)

## STATEMENT OF FINANCIAL AFFAIRS

       This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

       Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

       *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

       *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**


None ✓

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                  SOURCE

41

B7 (Official Form 7) (04/13)                                                                 2

**2. Income other than from employment or operation of business**

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

---

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| | | | |

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Stocker & Swinton<br>" "<br>311 South State Street<br>Suite 400<br>Salt Lake City, Utah 84111 | 7/20/14<br>10/2/14 | $3500 ⁰⁰<br>$4500 ⁰⁰ | |

---

*\*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                          3

☑    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case
     to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must
     include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
     a joint petition is not filed.)

NAME AND ADDRESS OF CREDITOR          DATE OF          AMOUNT          AMOUNT
AND RELATIONSHIP TO DEBTOR            PAYMENT          PAID            STILL OWING

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
     preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
     information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
     and a joint petition is not filed.)

CAPTION OF SUIT          NATURE OF          COURT OR AGENCY          STATUS OR
AND CASE NUMBER          PROCEEDING         AND LOCATION             DISPOSITION

*Civil No 110901254*          *Civil*          *Third district court*          *Judgement*

☑    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
     year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13
     must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
     the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS          DATE OF          DESCRIPTION
OF PERSON FOR WHOSE       SEIZURE          AND VALUE
BENEFIT PROPERTY WAS SEIZED               OF PROPERTY

---

### 5. Repossessions, foreclosures and returns

☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
     of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
     (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
     spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NAME AND ADDRESS          DATE OF REPOSSESSION,          DESCRIPTION
OF CREDITOR OR SELLER     FORECLOSURE SALE,              AND VALUE
                         TRANSFER OR RETURN              OF PROPERTY

B7 (Official Form 7) (04/13)                                                                                          4

#### 6. Assignments and receiverships



a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |



b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

---

#### 7. Gifts



List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

#### 8. Losses



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

B7 (Official Form 7) (04/13)                                                                                          5

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Stoker & Swinton 311 South State Street Suite 406 Salt Lake City, Ut 84111 | 9/30/2013 | $4900 ⁰⁰ |

**10. Other transfers**

None
☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                          6

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 12608 S 125 W #C Draper, Utah 84020 | TNX Automotive Service, LLC | 1-01-2008 |

B7 (Official Form 7) (04/13)                                                                                                7

### 16. Spouses and Former Spouses

 If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

 a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

 b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

 c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18 . Nature, location and name of business

 a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or

B7 (Official Form 7) (04/13)                                                                                    8

other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED
Chet Nichols & Associates                          1-1-08 thru 12-31-13
Nick Butterfield                                   2-10  to current

None ☐   b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED
Chet Nichols & Associates    1585 W Gaylawood Cir             1-1-08 thru 12-31-13
                             Salt Lake City, Utah
                             84123

B7 (Official Form 7) (04/13)                                                    9

<table>
<tr><td>None<br>☐</td><td>c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.</td></tr>
</table>

NAME                                          ADDRESS

Chet Nichols & Associates                     1585 W Graylawood Circle
                                              Salt Lake City  Utah 84123

<table>
<tr><td>None<br>☐</td><td>d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.</td></tr>
</table>

NAME AND ADDRESS                              DATE ISSUED

Preston & Scott
5 Gateway Office Center
178 So Rio Grande Street # 250
Salt Lake City, Utah 84101

## 20. Inventories

<table>
<tr><td>None<br>☑</td><td>a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.</td></tr>
</table>

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT
                                                     OF INVENTORY
                                                     (Specify cost, market or other basis)

<table>
<tr><td>None<br>☑</td><td>b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.</td></tr>
</table>

DATE OF INVENTORY                             NAME AND ADDRESSES
                                             OF CUSTODIAN
                                             OF INVENTORY RECORDS

---

## 21. Current Partners, Officers, Directors and Shareholders

<table>
<tr><td>None<br>☐</td><td>a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.</td></tr>
</table>

NAME AND ADDRESS        NATURE OF INTEREST        PERCENTAGE OF INTEREST
Nick Butterfield                                 25%
Boyd Enniss                                      25%
Edward D. Bagley                                 50%

<table>
<tr><td>None<br>☐</td><td>b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.</td></tr>
</table>

NAME AND ADDRESS        TITLE            NATURE AND PERCENTAGE
                                        OF STOCK OWNERSHIP
Nick Butterfield        Managing Member        25%
Boyd Enniss             Member                  25%
Edward D. Bagley        Member                  50%

---

B7 (Official Form 7) (04/13)                                                                 10

### 22 . Former partners, officers, directors and shareholders

None ☑   a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                    DATE OF WITHDRAWAL

None ☑   b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                      DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☑   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS               DATE AND PURPOSE            AMOUNT OF MONEY
OF RECIPIENT,                OF WITHDRAWAL               OR DESCRIPTION
RELATIONSHIP TO DEBTOR                                   AND VALUE OF PROPERTY

### 24. Tax Consolidation Group.

None ☐   If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER-IDENTIFICATION NUMBER (EIN)
TNX Automotive Service LLC              32-0173868

### 25. Pension Funds.

None ☑   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                 TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)                                                                                    11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs
and any attachments thereto and that they are true and correct.

Date   _11-29-2014_                    Signature of Debtor   _____

Date   _____              Signature of Joint Debtor  (if any)   _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   _11-29-2014_                    Signature   _____

                                       Print Name and Title   _Nick Butterfield   MANAGING Member_

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2)  I prepared this document for
compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and
342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy
petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from
the debtor, as required by that section.

_Nick Butterfield_                                            _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_
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal,
responsible person, or partner who signs this document.*

_PO Box 756   Riverton, Utah   84065_
Address

_____                                     _11-29-2014_
Signature of Bankruptcy Petition Preparer                      Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is
not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in
fines or imprisonment or both.  18 U.S.C. § 156.*

B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

In re _TNX Automotive Service LLC,_        Case No. _14-30208_
        _____Debtor_____                       Chapter _____7_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ ⊗ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ 132,000 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ ⊗ |
| Student Loan Obligations (from Schedule F) | $ ⊗ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ ⊗ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ ⊗ |
| TOTAL | $ 132,000 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ ⊗ |
| Average Expenses (from Schedule J, Line 22) | $ ⊗ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ ⊗ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ 1,200,000 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ 152,000 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ 0 |
| 4. Total from Schedule F | | $ 495,362.57 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

In re _TNX Automotive Service, LLC_                    Case No. _14 - 30208_
                    _Debtor_

                    Chapter _7_

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | N/A | 0 | $ | | |
| B - Personal Property | Yes | 9 | $ 492,208.12 | | |
| C - Property Claimed as Exempt | N/A | 0 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $ 1,200,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $ 152,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 5 | | $ 495,362.57 | |
| G - Executory Contracts and Unexpired Leases | | 2 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | | 2 | | | $ ⊗ |
| J - Current Expenditures of Individual Debtors(s) | | 3 | | | $ ⊗ |
| TOTAL | | 26 | $ 492,208.12 | $ 1,847,302.50 | |

B 6B (Official Form 6B) (12/07)

In re _TNX Automotive Services_ ,    Case No. _14-30208_
        Debtor                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | ✓ | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Zions Bank $5∞ Mountain America $4,028.08 | | $4032.08 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | ✓ | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | ✓ | | | |
| 6.  Wearing apparel. | ✓ | | | |
| 7.  Furs and jewelry. | ✓ | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | ✓ | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | ✓ | | | |
| 10.  Annuities. Itemize and name each issuer. | ✓ | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | ✓ | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re _TNX Automotive Services LLC,_                                    Case No. _14-30208_
                    **Debtor**                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | ✓ | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | ✓ | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | ✓ | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | ✓ | | | |
| 16. Accounts receivable. | | Accounts receivable | | $ 134,773.47 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | ✓ | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | ✓ | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | ✓ | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | ✓ | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | ✓ | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re _TNX Automotive Service LLC_____,  Case No. _14-30208___
Debtor                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | \ | Tunex Registration # 1,149,724 Application # 731465584 | | $ 100,000 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Franchise license Agreements value is based on an annual income / Storage Unit | | $ 229,767.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | ✓ | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | ✓ | | | |
| 26. Boats, motors, and accessories. | ✓ | | | |
| 27. Aircraft and accessories. | ✓ | | | |
| 28. Office equipment, furnishings, and supplies. | | Misc office Equipment Desks, File Cabinets, Chairs & Tables Set, Storage Unit | | $ 4348.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Automotive Shop Equipment | | 4253.41 |
| 30. Inventory. | ✓ | | | |
| 31. Animals. | ✓ | | | |
| 32. Crops - growing or harvested. Give particulars. | ✓ | | | |
| 33. Farming equipment and implements. | ✓ | | | |
| 34. Farm supplies, chemicals, and feed. | ✓ | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Note Receivable Kad Macon / West Jordan Tunex | | 15,036.66 |

___6___ continuation sheets attached   Total▶  $ _492,208.62_

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

## TNX Personal Property

| Description | QTY | Part #/Model#/SN# | Comments |
|---|---|---|---|

### Active License Agreements

| Description | QTY | Amount | Comments |
|---|---|---|---|
| American Fork | 1 | $20,154.00 | 2013 royalty |
| Bountiful | 1 | $32,206.00 | 2013 royalty |
| Cedar City | 1 | $1,500.00 | No royality due 2013 Experatic |
| Cottonwood | 1 | $1,500.00 | Expired |
| Draper | 1 | $25,629.00 | 2013 royalty |
| East Charleston | 1 | $0.00 | No longer in business |
| Flamingo | 1 | $0.00 | No longer in business |
| Grand Teton | 1 | $7,837.00 | 2013 royalty |
| Heber | 1 | $11,233.00 | 2013 royalty |
| Holladay | 1 | $1,500.00 | Expired |
| Hunter | 1 | $1,500.00 | Expired |
| Kearns | 1 | $11,254.00 | 2013 royalty |
| Layton | 1 | $23,450.00 | 2013 royalty |
| Logan | 1 | $1,500.00 | Expired |
| Mesa | 1 | $1,500.00 | Expired |
| Murrray | 1 | $10,737.00 | 2013 royalty |
| Orem | 1 | $1,500.00 | Expired |
| Price | 1 | $1,500.00 | Expired |
| Roy | 1 | $1,500.00 | Expired |
| Sandy | 1 | $1,500.00 | Expired |
| South Jordan | 1 | $0.00 | Closed |
| South Ogden | 1 | $29,352.00 | 2013 royalty |
| Spanish Fork | 1 | $0.00 | No history Exempt year 1 |
| Sugarhouse | 1 | $5,446.00 | 2013 royalty |
| Tooele | 1 | $1,500.00 | Expired |
| Washington | 1 | $1,500.00 | Expired |
| West Jordan | 1 | $16,987.00 | 2013 royalty |
| West Valley | 1 | $17,482.00 | 2013 royalty |
| | | $229,767.00 | |

### Accounts Receivable

| | |
|---|---|
| American Fork | $5,248.00 |
| Draper | $12,670.18 |
| Gran Teton | $10,726.20 |
| Heber | $15,351.90 |
| Holladay | $3,385.80 |
| Layton | $12,885.05 |
| Mesa | $13,643.60 |
| Roy | $32,832.43 |
| South Ogde | $9,276.71 |
| WestValley | $18,753.60 |
| | **$134,773.47** |

### Note Receivable

| | | |
|---|---|---|
| West Jordan/Karl Mason | $15,030.66 | Karl Mason Personally Guarar |

### Cash in Bank

| | |
|---|---|
| Mountain America | $4,028.08 |
| Zions Bank | $5.00 |
| | $4,033.08 |

## Intellectual Property

| | | |
|---|---|---|
| Tunex Trade Mark | $100,000.00 | Tunex Registration #1144724 |
| | | Application#73146884 |

## Advanced Diagnostic Equipment

| | | | |
|---|---|---|---|
| Master Tech 3100 | 1 | $1,500.00 | 33038549 |
| Master Tech VCI | 1 | $700.00 | 0820-22200043 |
| Panasonic ToughBook | 1 | $325.00 | CF-19CHBAXBM |
| Bosch 6510 Flasher OBDII Reprogrammer | 1 | $72.00 | 0632V00351 |
| Pico scope 2 channel | 1 | $565.00 | |
| Vetronix PXA 1100 exhaust analyzer | 1 | $245.00 | s# 54000448 |
| | | $3,407.00 | |

## General Shop Equipment

| | | | | |
|---|---|---|---|---|
| Schumacher Battery charger | 1 | $125.00 | mod# SE2352 | |
| SUN VAT40 battery tester | 1 | $190.00 | mod# PTS-40 s# 0586A518 | |
| Mac Tools DVOM | 1 | $75.00 | mod# EM710 | |
| OTC Injection Pulse Tester | 1 | $25.00 | | |
| 6" Bench vise | 1 | $25.00 | | |
| Shop Benches steel | 2 | $250.00 | | |
| Collapsable engine Hoist | 1 | $95.00 | | |
| Adjustable Engine Lift bar & Chain | 1 | $125.00 | | |
| 4 Ton under car Jack Stands | 4 | $80.00 | | |
| 1500 lb Deadmans under vehicle stands | 4 | $120.00 | | |
| 3.5 Ton Floor Jack | 1 | $65.00 | Pro X One | |
| Snap On Gasoline Motorvac | 1 | $0.00 | | Needs Repairs |
| 2 lamp shop light | 1 | $45.00 | | |
| Sabre Flourscent reel light | 1 | $30.00 | | |
| Yellow coiled air hose 20" | 1 | $10.00 | | |
| Blue air hose | 1 | $10.00 | | |
| Black Air Hose | 1 | $10.00 | | |
| shop ladder 10" Orange Fiberglass | 1 | $50.00 | | |
| 6" Ryobi bench grinder and stand | 1 | $65.00 | s#W0541 07756 | |
| KD portable ignition pulse inducer | 1 | $12.00 | 2632 | |
| Waekon Cooling System Pressure Tester & Adapt | 1 | $115.00 | | |
| ATD Low Rider Creeper | 1 | $10.00 | | |
| 2 Halogen lamp shop light on stand | 1 | $25.00 | | |
| Shop Vacuum w 20' Hose | 1 | $35.00 | | |
| Snow Shovels | 3 | $15.00 | | |
| 24" Floor Squeegee | 1 | $15.00 | | |
| Plastic Dust pan | 1 | $3.00 | | |
| 24" Floor Dust mop | 1 | $5.00 | | |
| Push broom | 1 | $5.00 | | |
| Dust brooms | 2 | $6.00 | | |
| | | $1,641.00 | | |

## Lube Equipment

| | | |
|---|---|---|
| Oil drain cart pressurized | 1 | $95.00 |
| Oil drain funnel trans | 1 | $2.00 |
| Wide Auto Transmission Drain pan adapter | 1 | $7.00 |
| Green coolant drain pan | 2 | $7.00 |
| Alemite Pneumatic grease gun | 1 | $65.00 |
| Manual Pump Grease gun | 1 | $10.00 |
| Fluid suction gun | 1 | $5.00 |
| Transmission Funnel | 1 | $2.00 |
| Oil filter cap wrench | 1 | $6.00 |
| small band oil filter wrench black | 1 | $6.00 |
| | | $205.00 |

## Fixed Shop Equipment

| | | | |
|---|---|---|---|
| 5 hp compressor IR | 1 | $325.00 | mod# 242-5N s# SN30T-557521 |
| Automatic water purge valve | 1 | inc | uninstalled |

| | | | |
|---|---|---|---|
| Water Separator | 1 | inc | uninstalled |
| Gladiator wall mount shop cabinet | 2 | $70.00 | |
| Gladiator tall shop cabinet | 2 | $130.00 | |
| Gladiator short shop cabinet with bench top | 1 | $90.00 | |
| | | $615.00 | |

## Hand Tools & Box

| | | | |
|---|---|---|---|
| 7 Drawer Armstrong Roll away Box (Bottom) | 1 | $200.00 | |
| 3' Napa pry bar | 1 | $7.00 | PB-15 |
| Gasket Scraper black handle | 1 | $3.00 | KD485 |

### Open end Box End Combo Wrenches

| | | | |
|---|---|---|---|
| 7mm-21mm  set | 1 | $32.00 | Napa Professional |
| 1/4"-1"  set | 1 | $41.00 | Napa Professional |

### Line Wrench Combo

| | | | |
|---|---|---|---|
| 7/8" - 3/4" | 1 | | NDF556 Napa |
| 11/16" - 5/8" | 1 | | NDF554 Napa |
| 1/2" - 9/16" | 1 | | NDF552 Napa |
| 3/8" - 7/16" | 1 | | NDF550 Napa |
| 10mm - 11mm | 1 | | NDF528 Napa |
| 11mm - 12mm | 1 | | NDF530 Napa |
| 13mm - 14mm | 1 | | NDF532 Napa |
| 15mm - 17mm | 1 | | NDF534 Napa |
| 16mm - 18mm | 1 | | NDF535 Napa |
| 19mm - 21mm | 1 | | NDF536 Napa |
| | | $135.00 | |

### Misc Wrenches

| | | | |
|---|---|---|---|
| .005 - 3/8" Standard 90 Degree Allen wrench set | 1 | | Titan |
| 1.5mm - 10mm 90 Degree Allen Wrench set | 1 | | Titan |
| 12" Adjustable Wrench (Crescent) | 1 | | AW-12 Napa |
| | | $15.00 | |

### 1/4 Drive Sockets

| | | | |
|---|---|---|---|
| NAPA 1/4 Drive 6 point Deep 4mm - 13mm | 1 | | |
| NAPA 1/4 Drive 6 point Shallow 4mm - 13mm | 1 | | |
| NAPA 1/4 Drive 6 point Deep 3/16" - 1/2" | 1 | | |
| NAPA 1/4 Drive 6 point Shallow 5/32" - 1/2" | 1 | | |
| | | $70.00 | |

### 3/8 Drive Sockets

| | | | |
|---|---|---|---|
| NAPA 3/8 Drive 6 point Deep 3/8" - 7/8" | 1 | | |
| NAPA 3/8 Drive 6 point Shallow 5/16" - 13/16" | 1 | | |
| NAPA 3/8 Drive 6 point Deep 9mm - 19mm | 1 | | |
| NAPA 3/8 Drive 6 point Shallow 8mm - 19mm | 1 | | |
| | | $70.00 | |

### 1/2 Drive Sockets

| | | | |
|---|---|---|---|
| NAPA 1/2 Drive 6 point Deep 1/2" - 1 1/8" | 1 | | |
| NAPA 1/2 Drive 6 point Shallow 3/8" - 1 1/4" | 1 | | |
| NAPA 1/2 Drive 6 point Shallow 10mm - 24mm | 1 | | |
| | | $90.00 | |

### Specialty Sockets

| | | | |
|---|---|---|---|
| 1/2" Drive to 3/8" Drive Adapter | 1 | | |
| 1/2" Drive to 3/4" Drive Adapter | 1 | | |
| 3/8" Drive to 1/4" Drive Adapter | 1 | | |
| 3/8" Drive to 1/2" Drive Adapter | 1 | | |
| 1" Drive to 3/4" Drive Adapter | 1 | | |
| 1/2" Drive Universal Swivel Socket | 1 | | |
| 3/8" Drive Universal Swivel Socket | 1 | | |
| 1/4" Drive Universal Swivel Socket | 1 | | |
| Set 1/4" Drive Protected Torx Bits #10 - #40 | 1 | | |
| set (7) 3/8" Drive Allen sockets 1/8" - 3/8" | 1 | | Armstrong |
| | | $65.00 | |

### Ratchets/Breaker Bars/Extentions

| | | |
|---|---|---|
| 1/4" Drive Ratchet | 1 | |
| 3" Long 1/4 Drive Extention | 1 | |
| 6" Long 1/4 Drive Extention | 1 | |
| 3/8" Drive Ratchet | 1 | |
| 10" Long 3/8" Drive Extention | 1 | |
| 6" Long 3/8" Drive Extention | 1 | |
| 3" Long 3/8" Drive Extention | 1 | |
| 1/2" Drive Ratchet | 1 | |
| 1/2" Drive Breaker Bar | 1 | |
| 10" Long 1/2" Drive extention | 1 | |
| 6" Long 1/2" Drive Extention | 1 | |
| 3" Long 1/2" Drive Extention | 1 | |
| | | $72.00 |

### Pliers/Cutters/Crimpers

| | | |
|---|---|---|
| Blue Napa Vise grip | 1 | Napa P831 |
| Channel Lock Plier | 1 | Napa P31 |
| Regular pliers | 1 | Napa P29 |
| Needle Nose Plier | 1 | Napa 582 |
| Misc Yellow Handle side cutter | 1 | |
| Mac Wire Stripper | 1 | TCT15E |
| Thomas Bett Wire Striping Plier | 1 | |
| Misc Wire stripper/Crimper | 1 | |
| Ideal Master CAT5 Cable Crimper | 1 | |
| Hose Pliers | 1 | KD |
| Yellow Hose Cutting Scissors | 1 | |
| | | $45.00 |

### Drills/Impacts/Air Tools

| | | |
|---|---|---|
| 1/4 ATD air wrench Engraved | 1 | s# 2009 03000029 |
| Black & Decker Cordless Drill | 1 | |
| Dewalt Drill Bits & Index 1/16" - 1/2" | 1 | |
| Electric 110V Impact Wrench 1/2 | 1 | |
| | | $240.00 |

### Hammers/Chisels/Punches

| | | |
|---|---|---|
| Carpenters Claw Hammer | 1 | |
| 2lb rubber hammer | 1 | Armstrong |
| Brass Hammer | 1 | USA 8111 |
| Ball Peen Hammer | 1 | Napa FH16 |
| 3/4" wide Chisel | 1 | Napa 926 |
| 1/2" wide Chisel | 1 | Napa 9259 |
| 3/8" wide Chisel | 1 | Armstrong 70-305 |
| 3/16" Pin Punch | 1 | Napa 957 |
| 5/32" Pin Punch | 1 | Napa 956 |
| Center Punch | 1 | Armstrong 70-231 |
| | | $38.00 |

### Screwdrivers/Torx Drivers/Picks

| | | |
|---|---|---|
| 8" Long 3/8" flat tip screwdriver | 1 | Echlin NHTDW28 |
| 4" Long 1/4" flat tip screwdriver | 1 | Echlin N |
| 4" Long #2 Phillips screwdriver | 1 | Echlin NHTDPW4 |
| 3" Long #1 Phillips screwdriver | 1 | Echlin NHTDPW3 |
| 2 3/8" Long #0 Phillips screwdriver | 1 | Echlin NHTDPW40 |
| 2.5" long Straight blade | 1 | Echlin' NHTDW14? |
| 1" long stubby straight blade | 1 | Echlin' NTHDW42 |
| 1" long stubby #2 phillips | 1 | Echlin' NHTDPW42 |
| 6" Long Black unknown 1/4" straight tip screw drv | 1 | |
| 1" Wide Gasket scraper Black Handle | 1 | KD485 |
| GM #20 Torx driver | 1 | 23666 T20X4" |
| GM #154 Torx driver | 1 | 23664 T15X4" |
| Misc 6" Long Red/Clear handle 1/4" straight tip drv | 1 | KAL9605 |
| Misc 6" Long Yellow handle 1/4" straight tip drv | 1 | Easco 40325 |
| 4" Long #2 Phillips screwdriver | 1 | Craftsman 41295WF |
| 3" Long #3 Phillips screwdriver | 1 | Klein 32476 |
| 4" Long 3/16" wide straight blade screw driver | 1 | 688-929 |
| 3" Long #1 Phillips screwdriver orange | 1 | SnapOn SDDP31 |
| 1" Long #2 Phillips screwdriver orange | 1 | SnapOn SDDP22 |
| Set TEKTON Torx bit screw drivers #10-#30 | 6 | TEKTON |

| | | | |
|---|---|---|---|
| Set of 4 Dentist Picks | 1 | | Tekton |
| Carb adjusting tool w multiple bits | 1 | | KD? |
| | | $155.00 | |

### Brake Specialty

| | | | |
|---|---|---|---|
| Brake Adjuster Spoon | 1 | | KD295 |
| Brake Spring Pliers | 1 | | KD298 |
| Brake Shoe Hold Down Spring Tool | 1 | | KD2774 |
| | | $15.00 | |

### Measuring/Precision Measuring

| | | | |
|---|---|---|---|
| Feeler Gage | 1 | | KD2223 |
| Stainless Steel Ruler | 1 | | KD2522 |
| Poly Square 6" 90 degree straight edge | 1 | | |
| | | $15.00 | |

### Battery Service

| | | | |
|---|---|---|---|
| Battery Cleaning Rasp + | 1 | | |
| Battery Cleaning Brush | 1 | | |
| Battery Top Mount terminal Puller | 2 | | |
| Battery Terminal Spreading Plier top mount style | 1 | $10.00 | |
| | | $1,318.00 | |

### Misc Pullers

| | | | |
|---|---|---|---|
| Clutch Pilot Bearing Removal tool | 1 | $12.00 | Power Built 648619 |
| Pittman Arm Puller | 1 | $35.00 | |
| GM Steering Wheel interlock plate depressor | 1 | $15.00 | Power Built 648466 |
| Power Steering Pulley Removal/Install Set | 1 | $18.00 | Car Quest |
| Power Built 3" deep 3 jaw Bearing Puller | 1 | $45.00 | Power Built |
| | | $125.00 | |

### Odds/Ends

| | | | |
|---|---|---|---|
| misc 5/8" wide 6" long metal file | 1 | | |
| Misc 1" wide 8" long wood rasp file | 1 | | |
| Misc Stubby drill set set of 5 for below set | 1 | | unknown |
| Misc Stud/Bolt extractor set of 5 | 1 | | unknown |
| MISC test light probe | 1 | | |
| Telescoping Inspection Mirror | 1 | | KD2108 |
| Tubing Flaring tool set | 1 | | HB-FT |
| Tubing Cutter 3mm - 22mm | 1 | | Superior 35078 |
| Spring loc line Disconnect set | 1 | | Power Built |
| Spark Plug thread chaser 14mm & 18mm | 1 | | |
| Wooden handle wire brush | 1 | | KD2310 |
| Power Built Spring lock release tool set | 1 | | |
| Air blow gun | 1 | | |
| Tire plug insert tools | 3 | | |
| Caulking gun | 1 | | |
| Misc Pressure gages | 2 | | |
| Hydrocarbon Test set | 1 | | |
| 4" round Wire brush for power drill | 1 | | |
| Propane torch nozzle tip | 1 | | Bernzomatic JTH-7 |
| Mighty Vac Hand Vacuum Pump | 1 | | MV8000 |
| Master Appliance Butane Soldering Iron | 1 | | |
| Heel Bar | 1 | | Napa PB-15 |
| Safety Glasses | 2 | | |
| Innova Timing Light | 1 | | 3851 |
| PowerBuilt 4X4 hub socket kit | 1 | | #11 |
| Misc Hub nut Sockets 4X4 (2 9/16") | 1 | | |
| Misc Hub nut Sockets 4X4 (2 3/4") | 1 | | |
| Napa Hack Saw 10" | 1 | | HSF-14 |
| hack saw 10" | 1 | | PowerBuilt |
| linoleum roller 6" | 1 | | |
| cat 5 cable end pliers | 1 | | |
| | | $370.00 | |

## Classroom Equipment

| | | | |
|---|---|---|---|
| DA Lite motor screen Grey Background | 1 | $105.00 | |
| Epson Video Projector | 1 | $215.00 | |
| Misc SVGA amplifier | 1 | $35.00 | |

| | | |
|---|---|---|
| Insignia Audio Receiver | 1 | $15.00 |
| Computer AV Presentation tool | 1 | $12.00 |
| VHS Player | 1 | $25.00 |
| Heavy amp 20' Extention cord | 2 | $10.00 |
| 50' Extention cord | 1 | $15.00 |
| Belkin Video switch 4 port | 1 | $10.00 |
| Optimus wireless microphone | 1 | $35.00 |
| Radioshack FM Microphone reciever | 1 | $20.00 |
| Logitec web camera | 1 | $25.00 |
| Shure ceiling Microphone | 1 | $75.00 |
| G-Glide Preamp audio Mixer | 1 | $90.00 |
| Lectern | 1 | $12.00 |
| Classroom Desks | 10 | $150.00 |
| Classroom Chairs | 20 | $200.00 |
| 2' X 8' Table | 1 | $25.00 |
| 3' X 5' Table | 1 | $25.00 |
| Parts Plus bar stool | 1 | $15.00 |
| 6" flush ceiling speakers for sound system | 4 | $80.00 |
| 10' White board | 1 | $50.00 |
| Office cubicle wall dividers & Hardware 5' X 4' | 4 | $140.00 |
| Office cubicle wall dividers & Hardware 5' X 4' | 3 | $105.00 |
| 1394 Over Cat 5 amplifier | 1 | $65.00 |
| | | $1,554.00 |

## Computer Phone & Network Equipment

| | | |
|---|---|---|
| Laptop computer Nick | 1 | $50.00 |
| Desktop PC Nick | 1 | $125.00 |
| Laptop Computer Boyd | 1 | $50.00 |
| Laptop Computers Robbie | 2 | $125.00 |
| Dell Desktop PC Quick Books | 1 | $50.00 |
| 4 port router Robbies desk | 1 | $25.00 |
| 4 Port USB hub Robbies Desk | 1 | $25.00 |
| 250 G portable hard drive Robbie | 1 | $15.00 |
| 750 G portable hard drive Robbie | 1 | $45.00 |
| 16 port hub switch | 1 | $3.00 |
| 4 port firewall & Hub w/VPN | 1 | $35.00 |
| Stand alone PC Keyboard, mouse, | 1 | $10.00 |
| Message on Hold Player MP# | 1 | $10.00 |
| Shop Wireless Access Point | 1 | $35.00 |
| Telephone router & message system | 1 | $30.00 |
| HP P2015 Laser Printer | 1 | $75.00 |
| Polycom Sound station phone | 1 | $25.00 |
| Polycom ViaVideo system | 1 | $15.00 |
| | | $748.00 |

## Office Equipment

| | | |
|---|---|---|
| Ibico Comb binding machine | 1 | $50.00 |
| Ingento Paper cutter | 1 | $15.00 |
| Inventory racks 4' wide, 6' high 12" deep 20 shelves | 4 | $100.00 |
| Inventory racks 4' wide, 7' high 2' deep 12 shelves | 2 | $50.00 |
| HON 4 drawer file cabinets | 4 | $100.00 |
| Fireproof file chests 4 drawer | 1 | $150.00 |
| upright 5 drawer file cabinet "side entry" | 1 | $130.00 |
| coffee maker | 1 | $15.00 |
| Microwave Sanyo | 1 | $15.00 |
| Misc office desks/file cradenzas/cabinets | 4 | $600.00 |
| 10" conference table | 1 | $50.00 |
| Blue upholstered conference chairs | 12 | $240.00 |
| HP 2600n Color Laser Robbie | 1 | $60.00 |
| HP 1100 Laser printer Receptionist | 1 | $25.00 |
| High back upholstered waiting room chairs | 2 | $150.00 |
| Office desk chairs | 5 | $75.00 |

## Misc Odds/Ends

| | | |
|---|---|---|
| Printer Bag | 1 | $5.00 |
| Large Hockey bag | 1 | $35.00 |
| 5" X 7" Silver picture frames | 2 | $6.00 |
| | | $1,871.00 |

B 6D (Official Form 6D) (12/07)

In re _TNX Automotive Service LLC,_                Case No. _14-30208_
_____Debtor_____                                          _____(If known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Kearl Family Trust | | | 1.2 million VALUE $ | | | | 1.2 million | |
| ACCOUNT NO. | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | VALUE $ | | | | | |

_____ continuation sheets attached

Subtotal ▶ (Total of this page)

Total ▶ (Use only on last page)

$

$ _____
(Report also on Summary of Schedules.)

$

$ 1,200,000.⁰⁰
(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (04/13)

In re _TNX Automotive Service LLC_,        Case No. _14- 30208_
_____Debtor_____                        _____(if known)_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."        If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

B6E (Official Form 6E) (04/13) – Cont.

In re _TNX Automotive Service LLC_ ,     Case No. _14-30208_
     Debtor                                          (if known)

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

_* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_1_ continuation sheets attached

B6E (Official Form 6E) (04/13) – Cont.

In re _TNX Automotive Service LLC_ ,     Case No. _14-30208_
      Debtor                                                      *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 32-0173848<br>Internal Revenue Service | | | | | | | 132,000.00 | 132,000.00 | |
| Account No.<br>Nick Butterfield | | | | | | | 10,000.00 | 10,000.00 | |
| Account No.<br>Boyd Enniss | | | | | | | 10,000.00 | 10,000.00 | |
| Account No. | | | | | | | | | |

Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals►
(Totals of this page)    $      $

Total►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ 152,000.00

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ 152,000    $

B 6F (Official Form 6F) (12/07)

In re _TNK Automotive Services LLC_ ,   Case No. _14-30208_
　　　　Debtor　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _TUNEXN_  <br> Alldata <br> PO Box 848379 <br> Dallas TX 75284-9379 | | | May - Sept 2014 | | | | $893.70 |
| ACCOUNT NO. <br> Boyce & Barbara Sorsensen <br> 3316 West 4305 South <br> West Valley, UT 84119 | | | Jan - November 2014 | | | | 120,000.00 |
| ACCOUNT NO. 8495 44 401 0342439 <br> Comcast <br> PO Box 34744 <br> Seattle WA 98124-1744 | | | May - Sept 2014 | | | | 1,760.52 |
| ACCOUNT NO. 93356000 <br> Dental Select <br> PO Box 29661-2035 <br> Phoenix, AZ 85038-9661 | | | May - July 2014 | | | | 719.97 |

Subtotal ▶ $ 123,374.19

_4_ continuation sheets attached

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

1 of 5

B 6F (Official Form 6F) (12/07) - Cont.

In re _TNX Automotive Services    LLC_ ,    Case No. _14-30208_
           **Debtor**    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GL88369<br>Farmers Insurance<br>PO Box 660665<br>Dallas TX 75266 0665 | | | MAY - June 2014 | | | | 349.70 |
| ACCOUNT NO. JN87836<br>Farmers Insurance<br>PO Box 660665<br>Dallas TX 75226 0665 | | | May - June 2014 | | | | 260.60 |
| ACCOUNT NO.<br>H M Investment<br>PO Box 65727<br>Salt Lake City UT 84465 | | | 2010 - 2012 | | | | 60,000 |
| ACCOUNT NO. 54721842019567994<br>Key Bank<br>PO Box 790408<br>St Louis, MO 63179-0408 | | | May - June 2014 | | | | 1588.26 |
| ACCOUNT NO. 54728420 1966 794<br>Key Bank<br>PO Box 790408<br>St Louis, MO 63179-0408 | | | May - June 2014 | | | | 2940.12 |

Sheet no. _2_ of _5_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤  $ 65,118.68

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _TNX Automotive Services LLC_ ,    Case No. _14-30208_
    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 57267097161 <br> Questar <br> PO Box 45841 <br> Salt Lake City, UT 84139-0001 | | | April - June 2014 | | | | $123.32 |
| ACCOUNT NO. 2213823-001-9 <br> Rocky Mtn Power <br> PO Box 26000 <br> Portland Oregon 97256-0001 | | | April - July | | | | $330.15 |
| ACCOUNT NO. <br> Rocky Mtn Voice <br> PO Box 1253 <br> Centerville, UT 84104 | | | Jan 2014 | | | | $3411.20 |
| ACCOUNT NO. <br> Sky Cedar Properties <br> 589 West 500 South #110 <br> Bountiful, Utah 84610 | | | 2010 | | | | $50,000 |
| ACCOUNT NO. <br> Sky Cedar Properties <br> 585 West 500 South #110 <br> Bountiful, Utah 84610 | | | 2012 - 2014 | | | | $9,837. |

Sheet no. _3_ of _5_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal► $ 63,701.67

Total► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _T&X Automotive Service LLC_ ,          Case No. _14-30208_
         **Debtor**                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5526339000566690 Key Bank PO Box 790408 St Louis, MO 63179-0408 | | | May - June 2014 | | | | 1098.08 |
| ACCOUNT NO. Larry Hendricks 1107 Eaglewood Loop North Salt Lake City, Ut 84054 | | | 2009 - 2013 | | | | 212,000⁰⁰ |
| ACCOUNT NO. 0010064118660l Wells Fargo PO Box 6434 Carol Stream, IL 60197-6434 | | | Jan - Aug | | | | $ 1107⁰⁰ |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _4_ of _5_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▸ | $ 214,205.08

Total▸ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re _TNX Automotive Services LLC_,                    Case No. _14- 30208_
　　　　　　　Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. _0021-00608-120_ Zions Bank PO Box 25022 Salt Lake City, Utah 84125-0822 | | _002-9001_ | 2010 | | | X | 28,902.95 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _5_ of _5_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶  $ 28902.95

Total▶  $ 495,302.57
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6G (Official Form 6G) (12/07)

In re _TNX Automotive Service LLC_,                    Case No. _14-30208_
       Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1031 Property Care<br>PO Box 971043<br>Orem, Utah 84097 | American Fork lease<br><br>Non Residential Real Property |
| Boyce & Barbara Sorsenson<br>3316 W 4305 So<br>West Valley, Utah 84119 | South Jordan lease<br><br>Non Residential |
| Beyer Company<br>90 So 400 W<br>Salt Lake City, Utah 84101-1365 | Draper lease<br><br>Non Residential |
| Carl Family Trust<br>1820 South Escondido Blvd<br>Escondido, CA 92025-6524 | Riverton lease<br><br>Non Residential |
| Judy Harris Trust<br>18 Paradise Cove<br>Alpine, Utah 84004 | Sugarhouse lease<br><br>Non Residential |
| Kearl Family Trust<br>1561 Rosemere Ct<br>Las Vegas NV 89117 | Flamingo, NV and Tooele Ut lease<br><br>Non Residential |

B 6G (Official Form 6G) (12/07)

In re _TNX Automotive Service LLC,_   Case No. _14-30208_
          **Debtor**                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Larry Hendricks, 1107 Eaglewood Loop North Salt Lake City, Utah 84054 | Logan lease Non Residential |
| Roderick Enterprises 1214 Vine Street Salt Lake City, Utah 84121 | West Jordan lease Non Residential |
| Sky Cedar Properties Inc 585 West 500 South #110 Bountiful, Utah 84010 | Cedar City lease Non Residential |
| Stephen Bonney 2385 Apple Blossom Lane Salt Lake City, Utah 84117 | Kearns lease Non Residential |
| Tunex Real Estate holding #1 1107 Eaglewood Loop North Salt Lake, Utah 84054 | Logan lease Non Residential |
| Sky Properties Inc 585 West 500 South #110 Bountiful, Utah 84010 | Cedar City, Layton lease Non Residential |

B 6H (Official Form 6H) (12/07)

In re _TMX Automotive Services LLC_ ,                    Case No. _14-30208_
                          **Debtor**                                                (if known)

## SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the
debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any
former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the
nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the
child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the
child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

**Fill in this information to identify your case:**

Debtor 1 _TNX Automotive Services LLC_
First Name    Middle Name    Last Name

Debtor 2
(Spouse, if filing) First Name    Middle Name    Last Name

United States Bankruptcy Court for the: _____ District of _____

Case number _14-30208_
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:
_____
MM / DD / YYYY

## Official Form B 6I

# Schedule I: Your Income
12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

|  | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed ☐ Not employed | ☐ Employed ☐ Not employed |
| **Occupation** | | |
| **Employer's name** | | |
| **Employer's address** | Number  Street | Number  Street |
| | City    State    ZIP Code | City    State    ZIP Code |
| **How long employed there?** | _____ | |

### Part 2:    Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $_____ | $_____ |
| 3. | Estimate and list monthly overtime pay. | 3. + $_____ | + $_____ |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. $_____ | $_____ |

Debtor 1   _TMX Automotive Services_                    Case number (if known) _14 - 30208_
           First Name   Middle Name   Last Name

|  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|
| Copy line 4 here ........................................................ → 4. | $_____ | $_____ |

5. **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 5a. Tax, Medicare, and Social Security deductions | 5a. | $_____ | $_____ |
| 5b. Mandatory contributions for retirement plans | 5b. | $_____ | $_____ |
| 5c. Voluntary contributions for retirement plans | 5c. | $_____ | $_____ |
| 5d. Required repayments of retirement fund loans | 5d. | $_____ | $_____ |
| 5e. Insurance | 5e. | $_____ | $_____ |
| 5f. Domestic support obligations | 5f. | $_____ | $_____ |
| 5g. Union dues | 5g. | $_____ | $_____ |
| 5h. Other deductions. Specify: _____ | 5h. | + $_____ | + $_____ |

6. **Add the payroll deductions.** Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g +5h.    6.    $_____    $_____

7. **Calculate total monthly take-home pay.** Subtract line 6 from line 4.    7.    $_____    $_____

8. **List all other income regularly received:**

8a. **Net income from rental property and from operating a business, profession, or farm**
Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.    8a.    $_____    $_____

8b. **Interest and dividends**    8b.    $_____    $_____

8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive**
Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.    8c.    $_____    $_____

8d. **Unemployment compensation**    8d.    $_____    $_____

8e. **Social Security**    8e.    $_____    $_____

8f. **Other government assistance that you regularly receive**
Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
Specify: _____    8f.    $_____    $_____

8g. **Pension or retirement income**    8g.    $_____    $_____

8h. **Other monthly income.** Specify: _____    8h.    + $_____    + $_____

9. **Add all other income.** Add lines 8a + 8b + 8c + 8d + 8e + 8f +8g + 8h.    9.    $_____    $_____

10. **Calculate monthly income.** Add line 7 + line 9.
Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.    10.    $_____ + $_____ = $_____

11. **State all other regular contributions to the expenses that you list in** *Schedule J.*
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____    11. + $_____

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data*, if it applies    12.    $_____
Combined monthly income

13. **Do you expect an increase or decrease within the year after you file this form?**
☐ No.
☐ Yes. Explain: _____

**Fill in this information to identify your case:**

Debtor 1    _TNK Automotive Services LLC_
First Name        Middle Name        Last Name

Debtor 2
(Spouse, if filing)   First Name       Middle Name        Last Name

United States Bankruptcy Court for the: _____ District of _____

Case number   _14-30208_
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

# Schedule J: Your Expenses

12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Your Household

1. **Is this a joint case?**

   ☐ No.  Go to line 2.
   ☐ Yes. **Does Debtor 2 live in a separate household?**

      ☐ No
      ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ☐ No
   ☐ Yes. Fill out this information for each dependent..........................

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**

   ☐ No
   ☐ Yes

## Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form B 6I.)

**Your expenses**

4. The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot.       4.    $_____

   **If not included in line 4:**

   4a.  Real estate taxes                                                        4a.   $_____

   4b.  Property, homeowner's, or renter's insurance                            4b.   $_____

   4c.  Home maintenance, repair, and upkeep expenses                          4c.   $_____

   4d.  Homeowner's association or condominium dues                            4d.   $_____

Debtor 1 _TNK Automotive Services LLC_
　　　　First Name　　Middle Name　　Last Name

Case number (if known) _14-30208_

| | | Your expenses |
|---|---|---|
| 5. | **Additional mortgage payments for your residence,** such as home equity loans | 5. $_____ |
| 6. | **Utilities:** | |
| | 6a. Electricity, heat, natural gas | 6a. $_____ |
| | 6b. Water, sewer, garbage collection | 6b. $_____ |
| | 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. $_____ |
| | 6d. Other. Specify: _____ | 6d. $_____ |
| 7. | **Food and housekeeping supplies** | 7. $_____ |
| 8. | **Childcare and children's education costs** | 8. $_____ |
| 9. | **Clothing, laundry, and dry cleaning** | 9. $_____ |
| 10. | **Personal care products and services** | 10. $_____ |
| 11. | **Medical and dental expenses** | 11. $_____ |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. $_____ |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. $_____ |
| 14. | **Charitable contributions and religious donations** | 14. $_____ |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | |
| | 15a. Life insurance | 15a. $_____ |
| | 15b. Health insurance | 15b. $_____ |
| | 15c. Vehicle insurance | 15c. $_____ |
| | 15d. Other insurance. Specify:_____ | 15d. $_____ |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. $_____ |
| 17. | **Installment or lease payments:** | |
| | 17a. Car payments for Vehicle 1 | 17a. $_____ |
| | 17b. Car payments for Vehicle 2 | 17b. $_____ |
| | 17c. Other. Specify:_____ | 17c. $_____ |
| | 17d. Other. Specify:_____ | 17d. $_____ |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form B 6I).** | 18. $_____ |
| 19. | **Other payments you make to support others who do not live with you.** Specify:_____ | 19. $_____ |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | |
| | 20a. Mortgages on other property | 20a. $_____ |
| | 20b. Real estate taxes | 20b. $_____ |
| | 20c. Property, homeowner's, or renter's insurance | 20c. $_____ |
| | 20d. Maintenance, repair, and upkeep expenses | 20d. $_____ |
| | 20e. Homeowner's association or condominium dues | 20e. $_____ |

Debtor 1  _TNX Automotive Services LLC_
First Name   Middle Name   Last Name

Case number (if known) _14- 36208_

21. **Other**. Specify: _____   21.   **+$**_____

22. **Your monthly expenses.** Add lines 4 through 21.
The result is your monthly expenses.   22.   $_____

23. **Calculate your monthly net income.**

23a.   Copy line 12 (*your combined monthly income*) from *Schedule I*.   23a.   $_____

23b.   Copy your monthly expenses from line 22 above.   23b.   **−$**_____

23c.   Subtract your monthly expenses from your monthly income.
The result is your *monthly net income*.   23c.   $_____

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your
mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.
☐ Yes.   Explain here:

Official Form 2
6/90

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, [the president *or* other officer *or* an authorized agent of the corporation] [*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing [list *or* schedule *or* amendment *or* other document (describe)] and that it is true and correct to the best of my information and belief.

Date _11/29/2014_

Signature _____

_Nick Butterfield_
(Print Name and Title)

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re _TNX Automotive Service LLC_                    Case No. _14-30208_
                   Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _11-29-2014_                          Signature: _____
                                                                              Debtor

Date _____                       Signature: _____
                                                                     (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_Nick Butterfield_                          _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_
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address
X _____               _11-29-2014_
Signature of Bankruptcy Petition Preparer       Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _member_ _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date _11-30-2014_                          Signature: _____

                                           [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.